**UNITED STATES of America,
Plaintiff-Appellee,**

v.

**Gildardo MAJALCA-AGUILAR,
Defendant-Appellant.**

**No. 16-2153**

United States Court of Appeals,
Tenth Circuit.

Filed February 13, 2017

Terri J. Abernathy, Renee Lyn Camacho, Office of the United States Attorney, District of New Mexico, Las Cruces, NM, Stephen R. Kotz, Office of the United States Attorney, District of New Mexico, Albuquerque, NM, for Plaintiff-Appellee

Gildardo Majalca-Aguilar, Pro Se

Before TYMKOVICH, Chief Judge, KELLY, and MATHESON, Circuit Judges.

**ORDER AND JUDGMENT** *

Timothy M. Tymkovich Chief Judge

After he pleaded guilty to various drug crimes, Gildardo Majalca-Aguilar was sentenced to 168 months in prison, a sentence he now seeks to appeal. His attorney has filed a brief pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), under which a defendant's lawyer may seek permission to withdraw from an appeal if, "after a conscientious examination" of the record and the law, she finds the appeal "wholly frivolous." *Id.* at 744, 87 S.Ct. 1396. The attorney must, however, "submit a brief to the client and the appellate court indicating any potential appealable issues." *United States v. Calderon,* 428 F.3d 928, 930 (10th Cir. 2005). The client may in turn submit his own arguments for the court's consideration, in which case the court must "conduct a full examination of the record to determine whether [the] defendant's claims are wholly frivolous." *Id.* If they are, the court may grant counsel's motion to withdraw and dismiss the appeal. *Id.*

These conditions are satisfied here. Majalca-Aguilar's attorney explains in her *Anders* brief that, after a careful examination of the record, she can discern no potential points of appeal. Having conducted our own independent review of the record, we agree with this assessment.

Majalca-Aguilar's 168-month prison term fell below the 210- to 262-month range the Guidelines recommended at the time of his original sentencing. This was because of a downward variance the court granted based on its finding that a sentence enhancement imposed on Majalca-Aguilar, while supported by the record, was not in the contemplation of the parties at the time of their plea agreement. Majalca-Aguilar then moved for a further sentence reduction pursuant to 18 U.S.C. § 3582(c)(2), which the district court denied.

We discern no non-frivolous grounds to appeal this ruling. Section 3582(c)(2) allows a district court to modify a defendant's original sentence if it was "based on a

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R. App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order is not binding precedent except under the doctrines of law of the case, res judicata and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R. App. P. 32.1 and 10th Cir. R. 32.1.

sentencing range that has subsequently been lowered by the Sentencing Commission." And, to be sure, Majalca-Aguilar's applicable sentencing range was lowered by the Commission, decreasing the range's minimum from 210 months to 168 months. But the statute does not stop there. It goes on to add that a district court may modify a defendant's original sentence only "if such a reduction is consistent with applicable policy statements issued by the Sentencing Commission." And the relevant policy statement here, USSG § 1B1.10(b)(2)(A), expressly provides that (with one exception not relevant here) a court "shall not" reduce a defendant's sentence below the amended guidelines range. Given this binding guidance and given the fact that Majalca-Aguilar's original sentence was already at the minimum of the amended range (168 months), the statute offers no prospect of relief. He is, just as the district court held, ineligible for any further sentence reduction.

Defense counsel's motion to withdraw is GRANTED. Majalca-Aguilar's motion to release present representation is DENIED, and this appeal is DISMISSED.

After examining the briefs and appellate record, this panel has determined unani-